

| District Office | Resource Area | EA Name | Survey Polygon Name | Survey Area Acres | Survey Year (1 row=1 Year) | Age Range of Stand | Stand Age 1: Trees with MAMU Structure | Stand Age 2 (if present) | Stand Age 3 (if present) | Source of Stand Ages | Inland Management Zone | Protocol Used (Citation) | MAMU Detections: Occupied (O); Presence (P); None (N) | Survey Purpose | Habitat Status in Site | Project Impact | Habitat Quality in Site | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | | BAR - 5D | 45.9 | 2017 | 238 | 238 | | | | | Evans Mack 20 | O | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | Swiftwater | | Bear Creek 29 I | 46.3 | 2019 | 239 and 69 | 239 | | | | | Evans Mack 20 | N | | | | | Blue and Gold EA (LSR/RR) (HLB 19.4 Acres) |
| Roseburg | Swiftwater | | Bear Creek 33 I | 40.7 | 2019 | 239 | 239 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.2 acres) |
| Roseburg | Swiftwater | | Bear Creek 33 II | 34.2 | 2019 | 239 | 239 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.08 acres) |
| Roseburg | South River | | Ben Irving BI - A | 73 | 2016 | 128 | 128 | | | | | Evans Mack 20 | O | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | South River | | Ben Irving BI - B | 82 | 2016 | 238 and 128 | 238 | | | | | Evans Mack 20 | O | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | Swiftwater | | Big Tom 21 I | 40.9 | 2017 | 238 | 238 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | | Big Tom 21 I | 40.9 | 2018 | 239 | 239 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | | Big Tom 21 II | 81.6 | 2017 | 238 | 238 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | | Big Tom 21 II | 81.6 | 2018 | 239 | 239 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | | Big Tom 21 III | 42 | 2017 | 238 | 238 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | | Big Tom 21 III | 42 | 2018 | 239 | 239 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | | Big Tom 25 I | 17.6 | 2017 | 58 | 58 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR); site dropped |
| Roseburg | Swiftwater | | Big Tom 25 II | 9 | 2017 | 58 | 58 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR): site dropped |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | Swiftwater | Big Tom 25 III | 57.1 | 2017 | 238 | 238 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR) |
| Roseburg | Swiftwater | Big Tom 25 III | 57.1 | 2018 | 239 | 239 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR) |
| Roseburg | Swiftwater | Big Tom 25 IV | 54.3 | 2017 | 238 | 238 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR) |
| Roseburg | Swiftwater | Big Tom 25 IV | 54.3 | 2018 | 239 | 239 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR) |
| Roseburg | Swiftwater | Big Tom 29 I | 35.9 | 2017 | 158 | 158 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | Big Tom 29 I | 35.9 | 2018 | 159 | 159 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | Big Tom 29 II | 13.9 | 2017 | 58 | 58 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR); site dropped |
| Roseburg | Swiftwater | Big Tom 29 III | 29.5 | 2017 | 158 | 158 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | Big Tom 29 III | 29.5 | 2018 | 159 | 159 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | Big Tom 29 IV | 14.9 | 2017 | 158 | 158 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | Big Tom 29 IV | 14.9 | 2018 | 159 | 159 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | Big Tom 29 Plat I | 0.3 | 2017 | 52 | 52 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR); site dropped |
| Roseburg | Swiftwater | Big Tom 29 Plat II | 0.2 | 2017 | 52 | 52 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR); site dropped |
| Roseburg | Swiftwater | Big Tom 29 Plats I | 3 | 2017 | 58 | 58 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR); site dropped |
| Roseburg | Swiftwater | Big Tom 29 Plats II | 2 | 2017 | 58 | 58 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR); site dropped |
| Roseburg | Swiftwater | Big Tom 29 Plats III | 0.2 | 2017 | 52 | 52 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR); site dropped |
| Roseburg | Swiftwater | Big Tom 29 V | 86 | 2017 | 158 | 158 | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | Swiftwater | | Big Tom 29 V | 86 | 2018 | 159 | 159 | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | | Blackberry I | 15.3 | 2019 | 119 and 54 | 119 | | | | Evans Mack 20 | N | | | | | Blue and Gold EA (RR) (HLB 13.9 Acres) |
| Roseburg | Swiftwater | | Blue Hole 07 I | 29.5 | 2019 | 239 | 239 | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.3 acres) |
| Roseburg | Swiftwater | | Blue Hole 07 II | 56.7 | 2019 | 179 | 179 | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.04 acres) |
| Roseburg | Swiftwater | | Brad's Creek 01 I | 41.7 | 2019 | 239 | 239 | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.1 acre) |
| Roseburg | Swiftwater | | Brad's Creek 07 I | 52.2 | 2019 | 239 and 55 | 239 | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 4.4 acres) |
| Roseburg | Swiftwater | | Brad's Creek 07 II | 48.3 | 2019 | 239 | 239 | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.1 acre) |
| Roseburg | Swiftwater | | Brad's Creek 07 III | 59.8 | 2019 | 239 | 239 | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR)(HLB 0.5 acres) |
| Roseburg | Swiftwater | | Brad's Creek 07 IV | 41.3 | 2019 | 239 | 239 | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Swiftwater | | Brad's Creek 19 I | 49.4 | 2019 | 239 and 49 | 239 | | | | Evans Mack 20 | N | | | | | Blue and Gold EA (LSR/RR) (HLB 5.6 Acres) |
| Roseburg | Swiftwater | | Broken Buck 09 I | 14.7 | 2019 | 239 | 239 | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.3 acres) |
| Roseburg | Swiftwater | | Broken Buck 09 II | 24.5 | 2019 | 239 | 239 | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.2 acres) |
| Roseburg | Swiftwater | | Broken Buck 09 III | 30 | 2019 | 239 and 30 | 239 | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.9 acres) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | Swiftwater | Broken Buck 09 IV | 32.7 | 2019 | 239 and 36 | 239 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR) (HLB 2.4 acres) |
| Roseburg | Swiftwater | Broken Buck 09 V | 11.4 | 2019 | 239 and 36 | 239 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 0.5 acres) |
| Roseburg | Swiftwater | Broken Buck 20 I | 16.5 | 2019 | 139 and 79 | 139 | | | | Evans Mack 20 | N | | | Blue and Gold EA (RR) (HLB 13.4 Acres) |
| Roseburg | Swiftwater | Brush Creek 05 I | 36.5 | 2019 | 179 | 179 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR), (HLB 0.2 acres) |
| Roseburg | Swiftwater | Brush Creek 05 II | 33.4 | 2019 | 179 | 179 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR), (HLB 0.2 acres) |
| Roseburg | Swiftwater | Brush Creek 05 III | 45.5 | 2019 | 179 | 179 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR), (HLB 0.1 acre) |
| Roseburg | Swiftwater | Brush Creek 05 IV | 34.5 | 2019 | 149, 30 and 59 | 140 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 0.9 acres) |
| Roseburg | Swiftwater | Brush Creek 05 V | 20 | 2019 | 149 and 51 | 149 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR)(HLB 0.5 acres) |
| Roseburg | Swiftwater | Brush Creek 09 I | 7.3 | 2019 | 56 and 30 | 56 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 0.3 Acres) |
| Roseburg | Swiftwater | Brush Creek 25 I | 72.6 | 2018 | 158 and 59 | 158 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 28 Acres) |
| Roseburg | Swiftwater | Brush Creek 25 I | 72.6 | 2019 | 159 and 60 | 159 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 28 Acres) |
| Roseburg | Swiftwater | Brush Creek 25 II | 67.4 | 2018 | 158 and 59 | 158 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 3.6 Acres) |

| Roseburg | Swiftwater | Brush Creek 25 II | 67.4 | 2019 | 159 and 60 | | 159 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) (HLB 3.6 Acres) |
|----------|-----------|-------------------|------|------|------------|---|-----|---|---|---|--------------|---|---|---|---|---|
| Roseburg | Swiftwater | Brush Creek 25 III | 59.2 | 2018 | 158 and 59 | | 158 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) (HLB 23.9 Acres) |
| Roseburg | Swiftwater | Brush Creek 25 III | 59.2 | 2019 | 159 and 60 | | 159 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) (HLB 23.9 Acres) |
| Roseburg | Swiftwater | Brush Creek 25 IV | 77.6 | 2018 | 158 and 59 | | 158 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) (HLB 17.7 Acres) |
| Roseburg | Swiftwater | Brush Creek 25 IV | 77.6 | 2019 | 159 and 60 | | 159 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) (HLB 17.7 Acres) |
| Roseburg | Swiftwater | Brush Creek 25 V | 60.6 | 2018 | 158 and 59 | | 158 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) (HLB 10.5 Acres) |
| Roseburg | Swiftwater | Brush Creek 25 V | 60.6 | 2019 | 159 and 60 | | 159 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) (HLB 10.5 Acres) |
| Roseburg | Swiftwater | Brush Creek 25 VI | 104.7 | 2018 | 158 and 59 | | 158 | | | | Evans Mack 20 | P | | | | Deadman's Folley EA (LSR/RR) (HLB 19.2 Acres) |
| Roseburg | Swiftwater | Brush Creek 25 VI | 104.7 | 2019 | 159 and 60 | | 159 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) (HLB 19.2 acres) |
| Roseburg | Swiftwater | Brush Creek 26 I | 77.1 | 2018 | | 158 | 158 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR) |
| Roseburg | Swiftwater | Brush Creek 26 I | 77.1 | 2019 | | 159 | 159 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR) |
| Roseburg | Swiftwater | Brush Creek 30 I | 75.9 | 2019 | 159 and 69 | | 159 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) (HLB 10.4 acres) |
| Roseburg | Swiftwater | Brush Creek 31 I | 61.6 | 2019 | | 159 | 159 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | Swiftwater | Cougar View (Rattlesnak | 100.3 | 2017 | 238 | 238 | | | | Evans Mack 20 | N | Monitor Occupied Site | | | Monitoring Occupied Site |
| Roseburg | South River | Deep Six - I | 22.3 | 2016 | 238 and 128 | 238 | | | | Evans Mack 20 | N | Monitor Occupied Site | | | Monitoring Occupied Site |
| Roseburg | South River | DietCoq_OC_28_08_298 | 4.6 | 2016 | 78 and 63 | 78 | | | | Evans Mack 20 | N | | | | Ollala/Camas EA (RR), (HLB 2 acres) |
| Roseburg | South River | DietCoq_OC_28_08_290 | 35 | 2016 | 128 and 78 | 128 | | | | Evans Mack 20 | N | | | | Ollala/Camas EA (LSR) (HLB 3 acres) |
| Roseburg | South River | DietCoqOC280831AB1 | 43.3 | 2016 | 108 and 63 | 108 | | | | Evans Mack 20 | N | | | | Ollala/Camas EA (LSR) (HLB 3.4 acres) |
| Roseburg | South River | DietCoqOC280831AB2 | 64.5 | 2016 | 128, 63 and 78 | 128 | | | | Evans Mack 20 | N | | | | Ollala/Camas EA (LSR) (HLB 24 acres) |
| Roseburg | South River | DietCoqOC280831AB3 | 54.3 | 2016 | 78 | 78 | | | | Evans Mack 20 | N | | | | Ollala/Camas EA (LSR) (HLB 22 acres) |
| Roseburg | South River | DietCoqOC280831AB4 | 85.6 | 2016 | 148, 138 and 78 | 148 | | | | Evans Mack 20 | P | | | | Ollala/Camas EA (LSR) (HLB 18 acres) |
| Roseburg | Swiftwater | Doe Creek 29 I | 61.7 | 2019 | 119 | 119 | | | | Evans Mack 20 | N | | | | Blue and Gold EA (RR) (HLB 28.6 acres) |
| Roseburg | Swiftwater | DS Overlook 23 III | 50.9 | 2018 | 238 | 238 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR); (HLB 1.4 acres) |
| Roseburg | Swiftwater | DS Overlook 23 III | 50.9 | 2019 | 239 | 239 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR); (HLB 1.4 acres) |
| Roseburg | Swiftwater | DS Overlook I | 54.2 | 2018 | 238 and 73 | 238 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR); (HLB 0.3 acres) |
| Roseburg | Swiftwater | DS Overlook I | 54.2 | 2019 | 239 and 74 | 239 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR); (HLB 0.3 acres) |
| Roseburg | Swiftwater | DS Overlook II | 55.2 | 2018 | 238 | 238 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) (HLB 1.5 Acres) |

6

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | Swiftwater | DS Overlook II | 55.2 | 2019 | 239 | 239 | | Evans Mack 20 | N | | Deadman's Folley EA (LSR/RR) (HLB 1.5 Acres) |
| Roseburg | South River | Eager Weaver - C | 40 | 2017 | 58 | 58 | | Evans Mack 20 | N | Monitor Occupied Site | Monitoring Occupied Site |
| Roseburg | | Eagleview | 108.4 | 2016 | 236 | 236 | | Evans Mack 20 | N | Monitor Occupied Site | Monitoring Occupied Site |
| Roseburg | | Eagleview | 108.4 | 2017 | 237 | 237 | | Evans Mack 20 | N | Monitor Occupied Site | Monitoring Occupied Site |
| Roseburg | | Eagleview | 108.4 | 2018 | 238 | 238 | | Evans Mack 20 | O | Monitor Occupied Site | Monitoring Occupied Site |
| Roseburg | | Eagleview | 108.4 | 2019 | 239 | 239 | | Evans Mack 20 | P | Monitor Occupied Site | Monitoring Occupied Site |
| Roseburg | | Elk Creek 01 II | 103.4 | 2018 | 238 | 238 | | Evans Mack 20 | N | | Deadman's Folley EA (LSR/RR); (HLB 0.6 acres) |
| Roseburg | | Elk Creek 01 II | 103.4 | 2019 | 239 | 239 | | Evans Mack 20 | N | | Deadman's Folley EA (LSR/RR); (HLB 0.6 acres) |
| Roseburg | | Elk Creek 01 III | 47.6 | 2018 | 238 | 238 | | Evans Mack 20 | N | | Deadman's Folley EA (LSR); (HLB 0.01 acre) |
| Roseburg | | Elk Creek 01 III | 47.6 | 2019 | 239 | 239 | | Evans Mack 20 | N | | Deadman's Folley EA (LSR); (HLB 0.01 acre) |
| Roseburg | | Elk Creek 01 I-N | 55.7 | 2018 | 68 | 68 | | Evans Mack 20 | N | | Deadman's Folley EA (LSR/RR) (HLB 44.6 Acres) |
| Roseburg | | Elk Creek 01 I-N | 55.7 | 2019 | 69 | 69 | | Evans Mack 20 | N | | Deadman's Folley EA (LSR/RR) (HLB 44.6 Acres) |
| Roseburg | | Elk Creek 01 I-S | 51 | 2018 | 68 | 68 | | Evans Mack 20 | N | | Deadman's Folley EA (RR) (HLB 37 Acres) |
| Roseburg | | Elk Creek 01 I-S | 51 | 2019 | 69 | 69 | | Evans Mack 20 | N | | Deadman's Folley EA (RR) (HLB 37 Acres) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | Elk Creek 01 IV | 74.3 | 2018 | 238 | 238 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR) (HLB 2.5 Acres) |
| Roseburg | | Elk Creek 01 IV | 74.3 | 2019 | 239 | 239 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR) (HLB 2.5 Acres) |
| Roseburg | | Elk Creek 11 I | 8.8 | 2018 | 68 | 68 | | | | Evans Mack 20 | P | | | | Deadman's Folley EA (RR); (HLB 6.6 Acres) |
| Roseburg | | Elk Creek 11 I | 8.8 | 2019 | 69 | 69 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (RR; (HLB 6.6 Acres) |
| Roseburg | | Elk Creek 15 I | 36.9 | 2017 | 238 | 238 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | Elk Creek 15 I | 36.9 | 2018 | 239 | 239 | | | | Evans Mack 20 | O | | | | Deadman's Folley EA (LSR/RR); **Elk Creek Occ. Site** |
| Roseburg | | Elk Creek 15 II | 64.7 | 2017 | 238 | 238 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR), (HLB 0.5 acres) |
| Roseburg | | Elk Creek 15 II | 64.7 | 2018 | 239 | 239 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR), (HLB 0.5 acres) |
| Roseburg | | Elk Creek 15 III | 61.7 | 2017 | 238 | 238 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR), (HLB 0.1 acre) |
| Roseburg | | Elk Creek 15 III | 61.7 | 2018 | 239 | 239 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR), (HLB 0.1 acre) |
| Roseburg | | Elk Creek 15 IV | 25.7 | 2017 | 238 | 238 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | Elk Creek 15 IV | 25.7 | 2018 | 239 | 239 | | | | Evans Mack 20 | O | | | | Deadman's Folley EA (LSR/RR); **Elk Creek Occ. Site** |
| Roseburg | | EW - 8A | 12.5 | 2017 | 238 and 128 | 238 | | | | Evans Mack 20 | N | Monitor Occupied Site | | | Monitoring Occupied Site |
| Roseburg | | EW - 8B | 10.9 | 2017 | 238 and 128 | 238 | | | | Evans Mack 20 | N | Monitor Occupied Site | | | Monitoring Occupied Site |

| | | | Name | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | | EW - 8C | 51.1 | 2017 | 238 and 128 | 238 | | | Evans Mack 20 | N | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | | | GoldenGate_OC_30_08 | 35.7 | 2016 | 138, 98 and 78 | 138 | | | Evans Mack 20 | N | | | | | Ollala/Camas EA (LSR/RR) |
| Roseburg | | | GoldenGate_OC_30_08 | 62.2 | 2016 | 78 and 58 | 78 | | | Evans Mack 20 | N | | | | | Ollala/Camas EA (LSR/RR) |
| Roseburg | | | GoldenGate_OC_30_08 | 60.5 | 2016 | 98, 78 and 58 | 98 | | | Evans Mack 20 | P | | | | | Ollala/Camas EA (LSR/RR) |
| Roseburg | | | GoldenGateOC300807D | 29.2 | 2016 | 78 | 78 | | | Evans Mack 20 | N | | | | | Ollala/Camas EA (LSR/RR) |
| Roseburg | | | Green Creek 01 I | 89.3 | 2018 | 238 | 238 | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR) |
| Roseburg | | | Green Creek 01 I | 89.3 | 2019 | 239 | 239 | | | Evans Mack 20 | P | | | | | Deadman's Folley EA (LSR) |
| Roseburg | | | Green Creek 01 II | 72.9 | 2018 | 238 and 58 | 238 | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 24 Acres); Site acres changed due to no habitat in southern area |
| Roseburg | | | Green Creek 01 II | 72.9 | 2019 | 239 and 59 | 239 | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 24 Acres) |
| Roseburg | | | Hardwood Table-35B | 19.2 | 2016 | 118 | 118 | | | Evans Mack 20 | N | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | | | Hari Kari-A | 26 | 2017 | 238 | 238 | | | Evans Mack 20 | N | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | | | Hari Kari-C | 50 | 2017 | 238 | 238 | | | Evans Mack 20 | N | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | | | Jack Creek 27 I | 74.5 | 2017 | 158 | 158 | | | Evans Mack 20 | P | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Jack Creek 27 I | 74.5 | 2018 | 159 | 159 | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Jack Creek 27 II | 60.1 | 2017 | 158 and 50 | 158 | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Jack Creek 27 II | 60.1 | 2018 | 159 and 51 | 159 | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Jack Creek 27 III | 62.3 | 2017 | 158 and 88 | 158 | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Jack Creek 27 III | 62.3 | 2018 | 159 and 89 | 159 | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |

| | | | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | Jack Creek 27 Plats I | 0.4 | 2017 | 50 | 50 | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR); site dropped |
| Roseburg | Jack Creek 27 Plats II | 0.8 | 2017 | 50 | 50 | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR); site dropped |
| Roseburg | Jack Creek 27 Plats III | 1.2 | 2017 | 50 | 50 | | | Evans Mack 20 | N | | | Deadman's Folley EA (RR): site dropped |
| Roseburg | Jack Creek 27 Plats IV | 3.6 | 2017 | 50 | 50 | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR); site dropped |
| Roseburg | Little Paradise I | 1.6 | 2017 | 52 | 52 | | | Evans Mack 20 | P | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Little Paradise I | 1.6 | 2018 | 53 | 53 | | | Evans Mack 20 | P | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | Little Paradise II | 8 | 2016 | 78 | 78 | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR); site dropped |
| Roseburg | Little Paradise III | 52.6 | 2016 | 158 | 158 | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR); site dropped |
| Roseburg | Little Paradise IV | 46.3 | 2016 | 156 | 156 | | | Evans Mack 20 | O | Monitor Occupied Site | | Monitoring Occupied Site |
| Roseburg | Little Paradise IV | 46.3 | 2017 | 157 | 157 | | | Evans Mack 20 | O | Monitor Occupied Site | | Monitoring Occupied Site |
| Roseburg | Little Paradise IV | 46.3 | 2018 | 159 | 159 | | | Evans Mack 20 | N | Monitor Occupied Site | | Monitoring Occupied Site |
| Roseburg | Long Tom Folley I | 77.6 | 2017 | 237, 51, 18 and 67 | 237 | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 28.2 acres) |
| Roseburg | Long Tom Folley I | 77.6 | 2018 | 238, 52, 19 and 68 | 238 | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 28.2 Acres) |
| Roseburg | Long Tom Folley II | 72.1 | 2017 | 237, 18, 51 and 26 | 237 | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 4.1 acres) |
| Roseburg | Long Tom Folley II | 72.1 | 2018 | 238, 19, 52 and 27 | 238 | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 4.1 acres) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | | Long Tom Folley III | 42.8 | 2017 | 238, 63 and 27 | | 238 | | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR), (HLB 0.2 acres) |
| Roseburg | | | Long Tom Folley III | 42.8 | 2018 | 239, 64, and 28 | | 239 | | | | | Evans Mack 20 | P | | | Deadman's Folley EA (LSR/RR), (HLB 0.2 acres) |
| Roseburg | | | Long Tom I | 39.6 | 2016 | | 236 | 237 | | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR), (HLB 1 acre) |
| Roseburg | | | Long Tom I | 39.6 | 2017 | | 237 | 238 | | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR), (HLB 1 acre) |
| Roseburg | | | Long Tom I | 39.6 | 2018 | | 238 | 238 | | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR), (HLB 1 acre) |
| Roseburg | | | Long Tom II | 4.7 | 2016 | 156 and 50 | | 156 | | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 0.8 acre) |
| Roseburg | | | Long Tom II | 4.7 | 2017 | 157 and 51 | | 157 | | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 0.8 acre) |
| Roseburg | | | Long Tom II | 4.7 | 2018 | 158 and 52 | | 158 | | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 0.8 acre) |
| Roseburg | | | Long Tom III | 46.8 | 2016 | 236 and 17 | | 236 | | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 13.2 acres) |
| Roseburg | | | Long Tom III | 46.8 | 2017 | 237 and 18 | | 237 | | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 13.2 Acres) |
| Roseburg | | | Long Tom III | 46.8 | 2018 | 238 and 19 | | 238 | | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 13.2 Acres) |
| Roseburg | | | Marsh Creek 35 I | 50.3 | 2019 | 69 and 21 | | 69 | | | | | Evans Mack 20 | N | | | Blue and Gold EA (RR) (HLB 32.8 acres) |

| Roseburg | | | Mid Little Tom Overlook | 7.5 | 2017 | 52 and 26 | | 52 | | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (HLB 6 acres) (RR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | | Mid Little Tom Overlook | 7.5 | 2018 | 53 and 27 | | 53 | | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (HLB 6 acres) (RR) |
| Roseburg | | | Middle Ridge | 78 | 2019 | 239, 55 and 47 | | 239 | | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 1.1 acres) |
| Roseburg | | | Mixed Signals I Modified | 50.1 | 2016 | | 238 | 238 | | | | | Evans Mack 2 | N | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | | | North Little Tom Overlook | 1.2 | 2017 | | 158 | 158 | | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR) |
| Roseburg | | | North Little Tom Overlook | 1.2 | 2018 | | 159 | 159 | | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR) |
| Roseburg | | | Northern Tom Folley I | 58.3 | 2016 | 158 and 20 | | 158 | | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 11 acres) |
| Roseburg | | | Northern Tom Folley I | 58.3 | 2017 | 159 and 21 | | 159 | | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 11 acres) |
| Roseburg | | | Northern Tom Folley I | 58.3 | 2018 | 160 and 22 | | 160 | | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 11 Acres) |
| Roseburg | | | Northern Tom Folley II | 40 | 2016 | 157, 19 and 26 | | 157 | | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 11 acres) |
| Roseburg | | | Northern Tom Folley II | 40 | 2017 | 158, 20 and 27 | | 158 | | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 11 acres) |
| Roseburg | | | Northern Tom Folley II | 40 | 2018 | 159, 21 and 28 | | 159 | | | | | Evans Mack 2 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 11 Acres) |
| Roseburg | | | NorthShep_OC_29_07_3 | 57.7 | 2016 | 88 and 68 | | 88 | | | | | Evans Mack 2 | N | | | | | Ollala/Camas EA (LSR/RR) |
| Roseburg | | | NorthShep_OC_29_07_3 | 81.7 | 2016 | 88, 68, 39 and 19 | | 88 | | | | | Evans Mack 2 | N | | | | | Ollala/Camas EA (LSR/RR) |
| Roseburg | | | NorthShepOC2950731A | 55.6 | 2016 | 138, 58, 41 and 19 | | 138 | | | | | Evans Mack 2 | N | | | | | Ollala/Camas EA (LSR/RR) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | | NorthShepOC2950731B | 39.2 | 2016 | 138 and 37 | 138 | | | | Evans Mack 20 N | | | | | Ollala/Camas EA (LSR/RR) |
| Roseburg | | | Paradise 27 II | 12.7 | 2016 | 238, 54 and 88 | 238 | | | | Evans Mack 20 N | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | | | Paradise 27 III | 60.4 | 2016 | 238 and 55 | 238 | | | | Evans Mack 20 N | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | | | Parker Creek 05 I | 51.2 | 2017 | | 238 | 238 | | | Evans Mack 20 N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.05 acres) |
| Roseburg | | | Parker Creek 05 I | 51.2 | 2018 | | 239 | 239 | | | Evans Mack 20 N | | | | | Deadman's Folley EA (LSR/RR) (HLB 0.05 acres) |
| Roseburg | | | Parker Creek 05 II | 40.9 | 2017 | 238 and 58 | 238 | | | | Evans Mack 20 N | | | | | Deadman's Folley EA (LSR/RR) (HLB 1 acre) |
| Roseburg | | | Parker Creek 05 II | 40.9 | 2018 | 239 and 59 | 239 | | | | Evans Mack 20 N | | | | | Deadman's Folley EA (LSR/RR) (HLB 1 acre) |
| Roseburg | | | Parker Creek 05 III | 47.3 | 2017 | | 238 | 238 | | | Evans Mack 20 N | | | | | Deadman's Folley EA (LSR/RR) (HLB 0.03 acres) |
| Roseburg | | | Parker Creek 05 III | 47.3 | 2018 | | 239 | 239 | | | Evans Mack 20 N | | | | | Deadman's Folley EA (LSR/RR) (HLB 0.03 acres) |
| Roseburg | | | Parker Creek 05 IV | 67 | 2017 | | 238 | 238 | | | Evans Mack 20 N | | | | | Deadman's Folley EA (LSR/RR) (HLB 0.1 acre) |
| Roseburg | | | Parker Creek 05 IV | 67 | 2018 | | 239 | 239 | | | Evans Mack 20 N | | | | | Deadman's Folley EA (LSR/RR) (HLB 0.1 acre) |
| Roseburg | | | Parker Creek 05 V | 54 | 2017 | | 238 | 238 | | | Evans Mack 20 N | | | | | Deadman's Folley EA (LSR/RR) (HLB 0.1 acre) |
| Roseburg | | | Parker Creek 05 V | 54 | 2018 | | 239 | 239 | | | Evans Mack 20 N | | | | | Deadman's Folley EA (LSR/RR) (HLB 0.1 acre) |
| Roseburg | | | Parker Creek 33 I | 39.6 | 2017 | | 208 | 208 | | | Evans Mack 20 N | | | | | Deadman's Folley EA (LSR/RR) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | | Parker Creek 33 I | 39.6 | 2018 | 209 | 209 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Parker Creek 33 II | 51.8 | 2017 | 238 | 238 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Parker Creek 33 II | 51.8 | 2018 | 239 | 239 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Parker Creek 33 III | 34.2 | 2017 | 238 | 238 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Parker Creek 33 III | 34.2 | 2018 | 239 | 239 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Parker Creek 33 Plat I | 0.5 | 2017 | 28 | 28 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR): site dropped |
| Roseburg | | | Parker Creek 33 Plats I | 1 | 2017 | 57 | 57 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR); site dropped |
| Roseburg | | | Parker Creek 33 Plats II | 0.5 | 2017 | 57 | 57 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR); site dropped |
| Roseburg | | | PCGP-47.1-S | 63.4 | 2016 | 238 | 238 | | | | Evans Mack 20 | O | Monitor Occupied Site | | Monitoring Occupied Site |
| Roseburg | | | Rader Creek | 237.7 | 2016 | 526 | 526 | | | | Evans Mack 20 | N | Monitor Occupied Site | | Monitoring Occupied Site |
| Roseburg | | | Rader Creek | 237.7 | 2017 | 527 | 527 | | | | Evans Mack 20 | N | Monitor Occupied Site | | Monitoring Occupied Site |
| Roseburg | | | Rader Creek | 237.7 | 2018 | 528 | 528 | | | | Evans Mack 20 | N | Monitor Occupied Site | | Monitoring Occupied Site |
| Roseburg | | | Rader Creek | 237.7 | 2019 | 529 | 529 | | | | Evans Mack 20 | N | Monitor Occupied Site | | Monitoring Occupied Site |
| Roseburg | | | Ragu A | 31.6 | 2017 | 118 | 118 | | | | Evans Mack 20 | N | Monitor Occupied Site | | Monitoring Occupied Site |
| Roseburg | | | Saddle Butte 35 I | 78.5 | 2017 | 238 and 88 | 238 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Saddle Butte 35 I | 78.5 | 2018 | 239 and 89 | 239 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | South Little Tom Overloo | 3.7 | 2017 | 158 and 52 | 158 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 0.002 acres) |

| Roseburg | | | South Little Tom Overlook | 3.7 | 2018 | 159 and 53 | | 159 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 0.002 acres) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | | Squaw Creek 05 I | 21.2 | 2019 | 179 and 53 | | 179 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR) (HLB 0.4 acres) |
| Roseburg | | | Squaw Creek 05 II | 36.9 | 2019 | 179, 53 and 38 | | 179 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Squaw Creek 05 III | 50.4 | 2019 | 179, 53 and 60 | | 179 | | | | | Evans Mack 20 | P | | | | | Deadman's Folley EA (LSR/RR)(HLB 4.3 acres) |
| Roseburg | | | Squaw Creek 05 IV | 62.2 | 2019 | | 179 | 179 | | | | | Evans Mack 20 | P | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.03 acres) |
| Roseburg | | | Squaw Creek 05 V | 69 | 2019 | 179, 119 and 38 | | 179 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR)(HLB 12.2 acres) |
| Roseburg | | | Squaw Creek 05 VI | 52.1 | 2019 | 179 and 119 | | 179 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR) (HLB 1 acre) |
| Roseburg | | | Squaw Creek 30 I | 72.8 | 2019 | | 159 | 159 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR) |
| Roseburg | | | Squaw Creek 31 I | 74.1 | 2019 | | 159 | 159 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Squaw Creek 31 II | 40.2 | 2019 | 159 and 89 | | 159 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR); (HLB 0.1 acre) |
| Roseburg | | | Squaw Creek 33 I | 36.7 | 2019 | | 119 | 119 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Thistleburn 19 I | 69 | 2019 | 149 and 89 | | 149 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR)(HLB 17.7 acres) |
| Roseburg | | | Thistleburn 19 II | 55.8 | 2019 | 149, 58 and 84 | | 149 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR)(HLB 5.6 acres) |
| Roseburg | | | Thistleburn 19 III | 60 | 2019 | | 149 | 149 | | | | | Evans Mack 20 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.2 acres) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | | Thistleburn 19 IV | 43.1 | 2019 | 149 and 56 | 149 | | | | | Evans Mack 2 | N | | Deadman's Folley EA (LSR/RR)(HLB 0.8 acres) |
| Roseburg | | | Thistleburn 19 V | 5.2 | 2019 | 53 | 53 | | | | | Evans Mack 2 | N | | Deadman's Folley EA (RR) |
| Roseburg | | | Thistleburn 30 I | 34.7 | 2019 | 159 and 69 | 159 | | | | | Evans Mack 2 | N | | Deadman's Folley EA (LSR/RR) (HLB 8.7 acres) |
| Roseburg | | | Thistleburn 30 II | 49.3 | 2019 | 159 and 69 | 159 | | | | | Evans Mack 2 | N | | Deadman's Folley EA (LSR/RR) (HLB 0.7 acres) |
| Roseburg | | | Thistleburn 33 I | 33.4 | 2019 | 239 and 55 | 239 | | | | | Evans Mack 2 | N | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Thistleburn 33 II | 34.9 | 2019 | 239 | 239 | | | | | Evans Mack 2 | N | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Trib to Yellow 07 I | 45.8 | 2019 | 179 and 60 | 179 | | | | | Evans Mack 2 | N | | Blue and Gold EA (LSR/RR) (HLB 0.9 acres) |
| Roseburg | | | Trib to Yellow 07 II | 38.3 | 2019 | 179 | 179 | | | | | Evans Mack 2 | N | | Blue and Gold EA (LSR) |
| Roseburg | | | Twelvemile_OC_30_09 | 38.8 | 2016 | 98 and 28 | 98 | | | | | Evans Mack 2 | N | | Ollala/Camas EA (RR), (HLB 11.4 acres) |
| Roseburg | | | Twelvemile_OC_30_09 | 40.9 | 2016 | 98 | 98 | | | | | Evans Mack 2 | N | | Ollala/Camas EA (LSR/RR) (HLB 14.7 acres) |
| Roseburg | | | Twelvemile_OC_30_09 | 27.4 | 2016 | 128 and 98 | 128 | | | | | Evans Mack 2 | N | | Ollala/Camas EA (LSR/RR) (HLB 0.4 acres) |
| Roseburg | | | Tyee | 23.6 | 2019 | 59 and 55 | 59 | | | | | Evans Mack 2 | N | | Recreation Project (RR) (HLB 14.7 acres) |
| Roseburg | | | Upper Brush Creek 19 I | 66.5 | 2019 | 239 and 89 | 239 | | | | | Evans Mack 2 | N | | Blue and Gold EA (LSR)(HLB 13.9 acres) |
| Roseburg | | | Upper Johnson West I | 73.9 | 2016 | 156 | 156 | | | | | Evans Mack 2 | O | Monitor Occupied Site | Monitoring Occupied Site |
| Roseburg | | | Upper Johnson West I | 73.9 | 2019 | 159 | 159 | | | | | Evans Mack 2 | N | Monitor Occupied Site | Monitoring Occupied Site |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | | Upper Johnson West II | 74.8 | 2016 | 236 | 236 | | | | Evans Mack 20 | O | Monitor Occupied Site | | | Monitoring Occupied Site |
| Roseburg | | | Upper Johnson West II | 74.8 | 2019 | 239 | 239 | | | | Evans Mack 20 | | Monitor Occupied Site | | | Monitoring Occupied Site |
| Roseburg | | | Ward Creek 07 I | 34.3 | 2016 | 76 | 76 | | | | Evans Mack 20 | N | | | | Robbin Peter EA (LSR/RR) |
| Roseburg | | | Ward Creek 07 I | 34.3 | 2017 | 77 | 77 | | | | Evans Mack 20 | N | | | | Robbin Peter EA (LSR/RR) |
| Roseburg | | | Ward Creek 07 II | 13.5 | 2016 | 76 | 76 | | | | Evans Mack 20 | N | | | | Robbin Peter EA (LSR/RR) |
| Roseburg | | | Ward Creek 07 III | 7.8 | 2016 | 76 | 76 | | | | Evans Mack 20 | N | | | | Robbin Peter EA (LSR/RR) |
| Roseburg | | | Ward Creek 07 IV | 22.5 | 2016 | 76 | 76 | | | | Evans Mack 20 | N | | | | Robbin Peter EA (LSR/RR) |
| Roseburg | | | Ward Creek 07 V | 5.3 | 2016 | 76 | 76 | | | | Evans Mack 20 | N | | | | Robbin Peter EA (LSR) |
| Roseburg | | | Ward Creek 07 VI | 18.2 | 2016 | 76 | 76 | | | | Evans Mack 20 | N | | | | Robbin Peter EA (LSR/RR) |
| Roseburg | | | Ward Creek 17 I | 18.7 | 2016 | 80 | 80 | | | | Evans Mack 20 | N | | | | Robbin Peter EA (LSR/RR) |
| Roseburg | | | Ward Creek 17 II | 3 | 2016 | 80 | 80 | | | | Evans Mack 20 | N | | | | Robbin Peter EA (LSR) |
| Roseburg | | | Ward Creek 17 III | 2.4 | 2016 | 158 | 158 | | | | Evans Mack 20 | N | | | | Robbin Peter EA (LSR) |
| Roseburg | | | Ward Creek 17 IV | 43.7 | 2016 | 158 | 158 | | | | Evans Mack 20 | N | | | | Robbin Peter EA (LSR/RR) |
| Roseburg | | | West Little Tom I | 21 | 2017 | 78 | 78 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR); surveyed in 2013-2015, so only 2017 was surveyed for clearance |
| Roseburg | | | West Little Tom II | 4.7 | 2017 | 78 | 78 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR);surveyed in 2013-2015, so only 2017 was surveyed for clearance |
| Roseburg | | | West Little Tom III | 0.9 | 2017 | 50 | 50 | | | | Evans Mack 20 | N | | | | Deadman's Folley EA (LSR); surveyed in 2013-2015, so only 2017 was surveyed for clearance |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | West Little Tom IV | 1.5 | 2017 | 78 | 78 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR); surveyed in 2013-2015, so only 2017 was surveyed for clearance |
| Roseburg | | West Little Tom V | 2.5 | 2016 | 40 | 40 | | | | Evans Mack 20 | P | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | West Little Tom V | 2.5 | 2017 | 41 | 41 | | | | Evans Mack 20 | P | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | Western Tom Folley I | 85.1 | 2016 | 157, 19 and 26 | 157 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 6 acres) |
| Roseburg | | Western Tom Folley I | 85.1 | 2017 | 158, 20 and 27 | 158 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 6 acres) |
| Roseburg | | Western Tom Folley I | 85.1 | 2018 | 159, 28 and 21 | 159 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 6 Acres) |
| Roseburg | | Western Tom Folley II | 74.8 | 2016 | 157, 19 and 18 | 157 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 8.5 acres) |
| Roseburg | | Western Tom Folley II | 74.8 | 2017 | 158, 29 and 19 | 158 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 8.5 acres) |
| Roseburg | | Western Tom Folley II | 74.8 | 2018 | 159, 20, and 21 | 159 | | | | Evans Mack 20 | N | | | Deadman's Folley EA (LSR/RR) (HLB 8.5 Acres) |
| Roseburg | | Yellow Creek 04 I | 57.2 | 2019 | 139 and 59 | 139 | | | | Evans Mack 20 | P | | | Blue and Gold EA (RR)(HLB 25.1 acres) |
| Roseburg | | Yellow Creek 04 II | 31.7 | 2019 | 139 | 139 | | | | Evans Mack 20 | N | | | Blue and Gold EA (LSR/RR) (HLB 16.9 acres) |
| Roseburg | | Yellow Creek 04 III | 49.5 | 2019 | 139 | 139 | | | | Evans Mack 20 | N | | | Blue and Gold EA (LSR/RR)(HLB 5.7 acres) |

| Roseburg | | | Yellow Creek 05 I | 75.4 | 2019 | 159, 60 and 59 | 159 | | | | | Evans Mack 2 | N | | | | | Blue and Gold EA (LSR/RR) (HLB 16.9 acres) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | | Yellow Creek 05 II | 68.3 | 2019 | 159, 60 and 41 | 159 | | | | | Evans Mack 2 | N | | | | | Blue and Gold EA (LSR/RR) (HLB 4.8 acres) |
| Roseburg | | | Yellow Creek 05 III | 38.3 | 2019 | 159 and 38 | 159 | | | | | Evans Mack 2 | N | | | | | Blue and Gold EA (LSR/RR) (HLB 0.6 acres) |
| Roseburg | | | Yellow Creek 05 IV | 68.4 | 2019 | 129 and 60 | 129 | | | | | Evans Mack 2 | N | | | | | Blue and Gold EA (LSR/RR)(HLB 18.1 acres) |
| Roseburg | | | Yellow Creek 05 V | 54.3 | 2019 | 129 and 60 | 129 | | | | | Evans Mack 2 | N | | | | | Blue and Gold EA (LSR/RR) (HLB 33.4 acres) |
| Roseburg | | | Yellow Creek 07 I | 42.6 | 2019 | 60 | 60 | | | | | Evans Mack 2 | N | | | | | Blue and Gold EA (RR) (HLB 28.9 acres) |
| Roseburg | | | Yellow Creek 07 II | 59.4 | 2019 | 60 | 60 | | | | | Evans Mack 2 | N | | | | | Blue and Gold EA (LSR/RR) (HLB 34.6 acres) |
| Roseburg | | | Yellow Creek 07 III | 66.6 | 2019 | 60 | 60 | | | | | Evans Mack 2 | N | | | | | Blue and Gold EA (RR) (HLB 33.8 acres) |
| Roseburg | | | Yellow Creek 07 IV | 75.3 | 2019 | 60 | 60 | | | | | Evans Mack 2 | N | | | | | Blue and Gold EA (RR) (HLB 43.8 acres) |
| Roseburg | | | Bear Creek 29 I | 48.3 | 2020 | 240, 120, 70, 55, 41 and 32 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | | | | Blue and Gold EA (LSR/RR) (HLB 23.4 acres) |
| Roseburg | | | Bear Creek 33 I | 42 | 2020 | 240, 42, and 41 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Bear Creek 33 II | 35.4 | 2020 | 240, 58, 48 and 42 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 0.1 acre) |
| Roseburg | | | Blackberry I | 16.3 | 2020 | 120 and 55 | 120 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | | | | Blue and Gold EA (RR) (HLB 14.8 acres) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | | Blue Hole 07 I | 29.8 | 2020 | 240, 55, 43 and 32 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Deadman's Folley EA (LSR/RR), (HLB 0.4 acres) |
| Roseburg | | | Blue Hole 07 II | 59.5 | 2020 | 180, 56, 55, and 40 | 180 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Brad's Creek 01 I | 45.4 | 2020 | 240, 50 and 45 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Deadman's Folley EA (LSR/RR), (HLB 0.2 acres) |
| Roseburg | | | Brad's Creek 07 I | 52.9 | 2020 | 240, 56, 43 and 40 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Deadman's Folley EA (LSR/RR) (HLB 1.8 acres) |
| Roseburg | | | Brad's Creek 07 II | 48.3 | 2020 | 240, 59, 56, 43, 40, and 31 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Deadman's Folley EA (LSR/RR), (HLB 0.1 acre) |
| Roseburg | | | Brad's Creek 07 III | 59.8 | 2020 | 240, 59, 43, and 31 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Deadman's Folley EA (LSR/RR)(HLB 0.5 acres) |
| Roseburg | | | Brad's Creek 07 IV | 41.3 | 2020 | 240, 59 and 43 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Brad's Creek 19 I | 49.4 | 2020 | 240, 90, 50 and 42 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Blue and Gold EA (LSR/RR) (HLB 4.2 acres) |
| Roseburg | | | Broken Buck 09 I | 16.4 | 2020 | 240 and 57 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Deadman's Folley EA (LSR/RR), (HLB 0.1 acres) |
| Roseburg | | | Broken Buck 09 II | 29 | 2020 | 240, 58, 57, 37 and 31 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Deadman's Folley EA (LSR/RR), (HLB 0.3 acres) |
| Roseburg | | | Broken Buck 09 III | 32 | 2020 | 240, 58 and 31 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Deadman's Folley EA (LSR/RR) |
| Roseburg | | | Broken Buck 09 IV | 30.9 | 2020 | 240, 160, 58 and 37 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Deadman's Folley EA (LSR/RR) (HLB 0.7 acres) |
| Roseburg | | | Broken Buck 09 V | 9.9 | 2020 | 240, 57 and 37 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | P | Deadman's Folley EA (LSR) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | Broken Buck 20 I | 20.1 | 2020 | 140, 80 and 31 | | 140 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Blue and Gold EA (RR) (HLB 16.5 acres) |
| Roseburg | | Brush Creek 05 I | 38 | 2020 | 180 and 31 | | 180 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | Brush Creek 05 II | 36.8 | 2020 | 180 and 51 | | 180 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Deadman's Folley EA (LSR) |
| Roseburg | | Brush Creek 05 III | 48.1 | 2020 | 180, 39 and 31 | | 180 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Deadman's Folley EA (LSR) |
| Roseburg | | Brush Creek 05 IV | 33.3 | 2020 | 150, 58 and 52 | | 150 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | Brush Creek 05 V | 19.6 | 2020 | 150 and 60 | | 150 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Deadman's Folley EA (LSR) |
| Roseburg | | Brush Creek 09 I | 9.5 | 2020 | 57 | | 57 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Deadman's Folley EA (LSR) |
| Roseburg | | Brush Creek 30 I | 75.9 | 2020 | 160 and 70 | | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Deadman's Folley EA (LSR/RR) (HLB 10.4 acres) |
| Roseburg | | Brush Creek 31 I | 61.6 | 2020 | 160 and 61 | | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Deadman's Folley EA (LSR) |
| Roseburg | Swiftwater | Diamond Back 17 I | 11.7 | 2020 | 240, 160, 50, 42 and 29 | | 240 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Blue and Gold EA (LSR) |
| Roseburg | Swiftwater | Diamond Back 17 I | 11.7 | 2021 | 242 | | 242 | | | | 35-50 miles (Zone 2) | Evans Mack 20 | N | | | |
| Roseburg | Swiftwater | Diamond Back 17 II | 42.6 | 2020 | 240, 50, 42 and 29 | | 240 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Blue and Gold EA (LSR/RR) (HLB 0.8 acres) |
| Roseburg | Swiftwater | Diamond Back 17 II | 42.6 | 2021 | 241 | | 241 | | | | 35-50 miles (Zone 2) | Evans Mack 20 | N | | | |
| Roseburg | Swiftwater | Diamond Back 17 III | 46.9 | 2020 | 240, 56, 50, 42 and 32 | | 240 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Blue and Gold EA (LSR) (HLB 2.2 acres) |
| Roseburg | Swiftwater | Diamond Back 17 III | 46.9 | 2021 | 241 | | 241 | | | | 35-50 miles (Zone 2) | Evans Mack 20 | N | | | |
| Roseburg | Swiftwater | Diamond Back 17 IV | 30.6 | 2020 | 240, 160, 51, 50, 46 and 32 | | 240 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | Blue and Gold EA (LSR/RR) (HLB 0.1 acre) |
| Roseburg | Swiftwater | Diamond Back 17 IV | 30.6 | 2021 | 243 | | 243 | | | | 35-50 miles (Zone 2) | Evans Mack 20 | N | | | |
| Roseburg | Swiftwater | Diamond Back 17 V | 20.8 | 2020 | 160, 56 and 46 | | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Other (Explain in Comments) | Blue and Gold EA (LSR) (HLB 0.2 acres) |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | Swiftwater | Diamond Back 17 V | 20.8 | 2021 | 241 | 242 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | Swiftwater | Diamond Back 17 VI | 19.5 | 2020 | 240 and 29 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Blue and Gold EA (LSR) |
| Roseburg | Swiftwater | Diamond Back 17 VI | 19.5 | 2021 | 241 | 241 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | Swiftwater | Diamond Back 17 VII | 6.9 | 2020 | 240, 56, 54 and 32 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Blue and Gold EA (LSR) (HLB 3.3 acres) |
| Roseburg | Swiftwater | Diamond Back 17 VII | 6.9 | 2021 | 241,54,56 | 241 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | Swiftwater | Doe Creek 29 I | 61.7 | 2020 | 140 and 120 | 140 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Blue and Gold EA (RR) (HLB 34.2 acres) |
| Roseburg | Swiftwater | Eagleview | 108.4 | 2020 | 240 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | Swiftwater | Elk Creek 01 II | 103.4 | 2020 | 240, 70, 44, 30 and 29 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Deadman's Folley EA (LSR/RR); (HLB 0.4 acres) |
| Roseburg | Swiftwater | Elk Creek 01 III | 47.6 | 2020 | 240 and 30 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Deadman's Folley EA (LSR) |
| Roseburg | Swiftwater | Elk Creek 01 IV | 74.3 | 2020 | 240, 70, 60, 44 and 29 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 0.1 acres) |
| Roseburg | Swiftwater | Galagher V | 44.9 | 2020 | 160 and 60 | 160 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Blue and Gold EA (LSR) (HLB 0.9 acres) |
| Roseburg | Swiftwater | Galagher V | 44.9 | 2021 | 161 | 161 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | | Green Creek 01 I | 89.3 | 2020 | 240 and 29 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Deadman's Folley EA (LSR) |
| Roseburg | | Green Creek 01 II | 72.9 | 2020 | 240, 70, 60 and 29 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Deadman's Folley EA (LSR/RR) (HLB 24.1 acres) |
| Roseburg | | Halfway Creek II | 92.8 | 2020 | 240, 55, 54 and 37 | 240 | | | 0-35 miles (Zone 1) | Evans Mack 2003 | O | Monitor Occupied Site | | | | Monitoring Occupied Site |
| Roseburg | South River | Hari Kari F | 94.7 | 2020 | 240, 140, 60, 40 and 39 | 240 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | 42 Divide EA (LSR/RR) (HLB 37.7 acres) |
| Roseburg | South River | Hari Kari F | 94.7 | 2021 | 240 and 206 | 241 and 207 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | South River | Hari Kari-G | 79.8 | 2020 | 130 | 130 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | 42 Divide EA (RR) (HLB 47.8 acres) |

| Roseburg | South River | Hari Kari-G | 79.8 | 2021 | | | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | South River | KAZE-B | 23.5 | 2020 | 240 and 60 | 240 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | 42 Divide EA (LSR/RR) (HLB 0.6 acres) |
| Roseburg | South River | KAZE-B | 23.5 | 2021 | 241 and 61 | 241 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | Swiftwater | Little Canyon 19 I | 3.8 | 2020 | 60 and 41 | 60 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Blue and Gold EA (RR) (HLB 1.3 acres) |
| Roseburg | Swiftwater | Little Canyon 19 I | 3.8 | 2021 | 48 and 94 | 48 and 94 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | | Marsh Creek 35 I | 50.3 | 2020 | 70, 56 and 22 | 70 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Blue and Gold EA (RR) (HLB 32.3 acres) |
| Roseburg | | Middle Ridge | 78 | 2020 | 240, 58, 56, 48 and 41 | 240 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Deadman's Folley EA (LSR/RR), (HLB 2.1 acres) |
| Roseburg | South River | Muns Creek | 51.5 | 2020 | 240 and 60 | 240 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | 42 Divide EA (LSR/RR)(HLB 1.3 acres) |
| Roseburg | South River | Muns Creek | 51.5 | 2021 | 241 and 61 | 241 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | South River | Muns Creek 03 I | 38 | 2020 | 140 and 60 | 140 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | 42 Divide EA (LSR/RR) (HLB 0.3 acres) |
| Roseburg | South River | Muns Creek 03 I | 38 | 2021 | 141 | 141 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | South River | Muns Creek 33 I | 16 | 2020 | 240, 60 and 40 | 240 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | P | | | | | 42 Divide EA (LSR/RR) (HLB 0.9 acres) |
| Roseburg | South River | Muns Creek 33 I | 16 | 2021 | 241 and 61 | 241 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | South River | Muns Creek 33 II | 32.2 | 2020 | 240 and 60 | 240 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | 42 Divide EA (LSR) |
| Roseburg | South River | Muns Creek 33 II | 32.2 | 2021 | 241 and 61 | 241 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | Swiftwater | Norton Creek 15 I | 15.6 | 2020 | 160 and 85 | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Blue and Gold EA (LSR) |
| Roseburg | Swiftwater | Norton Creek 15 I | 15.6 | 2021 | 161 and 86 | 161 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |
| Roseburg | Swiftwater | Norton Creek 15 II | 5.1 | 2020 | 160 and 85 | 161 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | Blue and Gold EA (LSR/RR) (HLB 0.2 acres) |
| Roseburg | Swiftwater | Norton Creek 15 II | 5.1 | 2021 | 161 and 135 | 161 and 135 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | | | | |

| District | Watershed | Unit | Acres | Year | Ages | Value | Distance | Survey | | Monitor | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | Swiftwater | Norton Creek 15 III | 20.4 | 2020 | 160 and 85 | 160 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Blue and Gold EA (LSR/RR) (HLB 0.2 acres) |
| Roseburg | Swiftwater | Norton Creek 15 III | 20.4 | 2021 | 136 and 141 | 136 and 141 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | |
| Roseburg | South River | Petty Larsony 08 I | 18.4 | 2020 | 140 and 26 | 140 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | 42 Divide EA (RR) (HLB 16.7 acres) |
| Roseburg | South River | Petty Larsony 08 I | 18.4 | 2021 | 141 | 141 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | |
| Roseburg | South River | Petty Larsony L | 12.3 | 2020 | 140 and 26 | 140 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | 42 Divide EA (RR) (HLB 8.3 acres) |
| Roseburg | South River | Petty Larsony L | 12.3 | 2021 | 141 | 141 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | |
| Roseburg | South River | Petty Larsony L1 | 27 | 2020 | 140 and 27 | 140 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | 42 Divide EA (RR) (HLB 19.8 acres) |
| Roseburg | South River | Petty Larsony L1 | 27 | 2021 | 141 | 141 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | |
| Roseburg | South River | Petty Larsony M | 16.9 | 2020 | 140, 27 and 26 | 140 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | 42 Divide EA (RR) (HLB 8.9 acres) |
| Roseburg | South River | Petty Larsony M | 16.9 | 2021 | 141 | 141 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | |
| Roseburg | South River | Petty Larsony NaA | 33 | 2020 | 140, 120 and 27 | 140 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | 42 Divide EA (RR) (HLB 30.4 acres) |
| Roseburg | South River | Petty Larsony NaA | 33 | 2021 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | |
| Roseburg | South River | Petty Larsony NaB | 42.2 | 2020 | 140 and 120 | 140 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | 42 Divide EA (RR) (HLB 31.6 acres) |
| Roseburg | South River | Petty Larsony NaB | 42.2 | 2021 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | |
| Roseburg | South River | Petty Larsony Nb | 34.9 | 2020 | 140, 120 and 27 | 140 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | 42 Divide EA (LSR/RR) (HLB 23.0 acres) |
| Roseburg | South River | Petty Larsony Nb | 34.9 | 2021 | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | |
| Roseburg | | Rader Creek | 237.7 | 2020 | 530 and 49 | 530 | 0-35 miles (Zone 1) | Evans Mack 2003 | N | Monitor Occupied Site | Monitoring Occupied Site |
| Roseburg | | Squaw Creek 05 I | 21.2 | 2020 | 180 | 180 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Deadman's Folley EA (LSR) |
| Roseburg | | Squaw Creek 05 II | 36.9 | 2020 | 180 and 54 | 180 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Deadman's Folley EA (LSR) |
| Roseburg | | Squaw Creek 05 III | 50.4 | 2020 | 180, 61, 54 and 39 | 180 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Deadman's Folley EA (LSR)(HLB 3.2 acres) |
| Roseburg | | Squaw Creek 05 IV | 62.2 | 2020 | 180 and 51 | 180 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Deadman's Folley EA (LSR) |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | | Squaw Creek 05 V | 69 | 2020 | 180, 54, 51 and 39 | 180 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR/RR)(HLB 11.3 acres) |
| Roseburg | | Squaw Creek 05 VI | 52.1 | 2020 | 180 and 120 | 180 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR) (HLB 1 acre) |
| Roseburg | | Squaw Creek 30 I | 72.8 | 2020 | 160, 120 and 90 | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR) |
| Roseburg | | Squaw Creek 31 I | 74.1 | 2020 | 160 and 90 | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | Squaw Creek 31 II | 40.2 | 2020 | 160, 90 and 32 | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR/RR); (HLB 0.1 acre) |
| Roseburg | | Squaw Creek 33 I | 36.7 | 2020 | 120, 58 and 49 | 120 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR/RR) |
| Roseburg | | Thistleburn 19 I | 69 | 2020 | 150, 85, 59, 40 and 39 | 150 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR/RR)(HLB 21.8 acres) |
| Roseburg | | Thistleburn 19 II | 55.8 | 2020 | 150, 85, 59 and 40 | 150 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR/RR)(HLB 5.1 acres) |
| Roseburg | | Thistleburn 19 III | 60 | 2020 | 150, 60 and 54 | 150 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR) |
| Roseburg | | Thistleburn 19 IV | 43.1 | 2020 | 160, 150, 60 and 40 | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR) |
| Roseburg | | Thistleburn 19 V | 5.2 | 2020 | 54 | 54 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (RR) |
| Roseburg | | Thistleburn 30 I | 34.7 | 2020 | 160 and 70 | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR/RR) (HLB 8.4 acres) |
| Roseburg | | Thistleburn 30 II | 49.3 | 2020 | 160, 150, 120 and 70 | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR) |
| Roseburg | | Thistleburn 33 I | 33.4 | 2020 | 240, 75 and 56 | 240 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR/RR) (HLB 0.2 acres) |
| Roseburg | | Thistleburn 33 II | 34.9 | 2020 | 240, 75, 56 and 48 | 240 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | Deadman's Folley EA (LSR) |
| Roseburg | South River | Trib to Tenmile 22 I | 11.3 | 2020 | 70 and 27 | 70 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | | N | | 42 Divide EA (RR) (HLB 8.8 acres) |

| District | Watershed | Name | | Year | Values | Value | Zone | Survey | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | South River | Trib to Tenmile 22 I | 11.3 | 2021 | 64 | 64 | 35-50 miles (Zone 2) | Evans Mack 20 | N | |
| Roseburg | Swiftwater | Trib to Williams 27 I | 77.8 | 2020 | 195, 64 and 60 | 195 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Blue and Gold EA (LSR) (HLB 0.1 acres) |
| Roseburg | Swiftwater | Trib to Williams 27 I | 77.8 | 2021 | 197 | 197 | 35-50 miles (Zone 2) | Evans Mack 20 | N | |
| Roseburg | Swiftwater | Trib to Williams 27 II | 27.9 | 2020 | 150 and 64 | 150 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Blue and Gold EA (LSR) |
| Roseburg | Swiftwater | Trib to Williams 27 II | 29.9 | 2021 | 152 | 152 | 35-50 miles (Zone 2) | Evans Mack 20 | N | |
| Roseburg | Swiftwater | Trib to Yellow 07 I | 45.8 | 2020 | 180 and 61 | 180 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Blue and Gold EA (LSR/RR) (HLB 0.9 acres) |
| Roseburg | Swiftwater | Trib to Yellow 07 II | 38.3 | 2020 | 180 | 180 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Blue and Gold EA (LSR) |
| Roseburg | Swiftwater | Tyee | 23.6 | 2020 | 60 and 56 | 60 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Recreation Project (RR) (HLB 14.7 acres) |
| Roseburg | South River | Upper Boulder 33 I | 55.3 | 2020 | 240 | 240 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | 42 Divide EA (LSR) |
| Roseburg | South River | Upper Boulder 33 II | 58.6 | 2020 | 240 and 120 | 240 | 35-50 miles (Zone 2) | Evans Mack 2003 | P | 42 Divide EA (LSR) |
| Roseburg | | Upper Brush Creek 19 I | 66.5 | 2020 | 240 and 47 | 240 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Blue and Gold EA (LSR/RR)(HLB 11.9 acres) |
| Roseburg | | Upper Union 33 I | 36.2 | 2020 | 240 and 37 | 240 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | 42 Divide EA (LSR) |
| Roseburg | | Upper Union 33 II | 93.2 | 2020 | 240, 120, 100, 46, 31 and 30 | 240 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | 42 Divide EA (LSR/RR) (HLB 4.3 acres) |
| Roseburg | Swiftwater | Yellow Creek 03 I | 47.4 | 2020 | 240 and 47 | 240 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Blue and Gold EA (LSR) |
| Roseburg | Swiftwater | Yellow Creek 03 I | 47.4 | 2021 | 241 | 241 | 35-50 miles (Zone 2) | Evans Mack 20 | N | |
| Roseburg | Swiftwater | Yellow Creek 03 II | 57.4 | 2020 | 240 and 47 | 240 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Blue and Gold EA (LSR) |
| Roseburg | Swiftwater | Yellow Creek 03 II | 57.4 | 2021 | 241 | 241 | 35-50 miles (Zone 2) | Evans Mack 2003 | | |
| Roseburg | Swiftwater | Yellow Creek 03 III | 28.5 | 2020 | 240, 90 and 47 | 240 | 35-50 miles (Zone 2) | Evans Mack 2003 | N | Blue and Gold EA (LSR) (HLB 1.3 acres) |
| Roseburg | Swiftwater | Yellow Creek 03 III | 28.5 | 2021 | 241 and 82 | 241 | 35-50 miles (Zone 2) | Evans Mack 20 | N | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roseburg | Swiftwater | | Yellow Creek 04 I | 57.2 | | 2020 | 140 and 60 | | 140 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Blue and Gold EA (RR)(HLB 28.8 acres) |
| Roseburg | Swiftwater | | Yellow Creek 04 II | 31.7 | | 2020 | | | 140 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Blue and Gold EA (RR) (HLB 16.9 acres) |
| Roseburg | Swiftwater | | Yellow Creek 04 III | 49.5 | | 2020 | | 140 | 140 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Blue and Gold EA (LSR/RR)(HLB 6.9 acres) |
| Roseburg | Swiftwater | | Yellow Creek 05 I | 75.4 | | 2020 | 160, 140, 61 and 60 | | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Blue and Gold EA (LSR/RR) (HLB 16.0 acres) |
| Roseburg | Swiftwater | | Yellow Creek 05 II | 68.3 | | 2020 | 160, 61 and 39 | | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Blue and Gold EA (LSR/RR) (HLB 3.9 acres) |
| Roseburg | Swiftwater | | Yellow Creek 05 III | 38.3 | | 2020 | 160, 61 and 39 | | 160 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | P | | Blue and Gold EA (LSR) |
| Roseburg | Swiftwater | | Yellow Creek 05 IV | 68.4 | | 2020 | 130 and 61 | | 130 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Blue and Gold EA (LSR/RR)(HLB 20.4 acres) |
| Roseburg | Swiftwater | | Yellow Creek 05 V | 54.3 | | 2020 | 140, 130 and 61 | | 140 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Blue and Gold EA (LSR/RR) (HLB 33.5 acres) |
| Roseburg | Swiftwater | | Yellow Creek 07 I | 42.6 | | 2020 | 61 and 29 | | 61 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Blue and Gold EA (RR) (HLB 29.0 acres) |
| Roseburg | Swiftwater | | Yellow Creek 07 II | 59.4 | | 2020 | 180, 61 and 29 | | 180 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Blue and Gold EA (LSR/RR) (HLB 36.0 acres) |
| Roseburg | Swiftwater | | Yellow Creek 07 III | 66.6 | | 2020 | 180 and 61 | | 180 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | N | | Blue and Gold EA (LSR/RR) (HLB 44.6 acres) |
| Roseburg | Swiftwater | | Yellow Creek 07 IV | 75.3 | | 2020 | | 61 | 61 | | | | 35-50 miles (Zone 2) | Evans Mack 2003 | P | | Blue and Gold EA (RR) (HLB 47.8 acres) |